Malinda **JOHNSON** and Bubba
Johnson Plaintiffs

v.

**DAVIDSON LADDERS, INC.**, and
Louisville Ladder Group,
LLC Defendants

No. 2:03 CV 227 P–A.

United States District Court,
N.D. Mississippi,
Delta Division.

Aug. 4, 2005.

---

Daniel Briggs Smith, Jr., Smith, Phillips, Mitchell & Scott, Batesville, MS, for Plaintiffs.

Francis H. Brown, III, Frilot, Partridge, Kohnke & Clements, New Orleans, LA, and Pope S. Mallette, Mayo, Mallette, PLLC, Oxford, MS, for Defendants.

## *MEMORANDUM OPINION*

PEPPER, District Judge.

This cause is before the Court on the defendant's Motion for Summary Judgment [193] and Motion for Summary Judgment of Plaintiffs' Punitive Damages Claim [221]. The Court, having reviewed the motions, the responses, the briefs of the parties, the authorities cited and being otherwise fully advised in the premises, finds as follows, to-wit:

### FACTUAL BACKGROUND

Malinda and Bubba Johnson filed this suit seeking recovery for damages sustained due to Ms. Johnson's fall from a ladder designed and manufactured by Louisville Ladder Group, LLC. The Johnsons purchased the subject ladder, a Davidson Model 527–06 Title III six-foot aluminum stepladder, from at Wal–Mart store in Batesville, Mississippi in April 2000, more than eighteen months after its manufacture. Ms. Johnson and her husband inspected the ladder prior to purchasing it; they observed no defects at that time. Furthermore, the Johnsons used the ladder to perform various household tasks on numerous occasions without incident.

On December 4, 2000, Ms. Johnson utilized the stepladder to tape walls in her home prior to painting. She applied tape to one wall with no trouble and began taping another wall. While she was standing on the third step, the left rear rail of the ladder suddenly gave way. Ms. Johnson fell to the left, away from the wall. She sustained various injuries as she attempted to plant her foot.

On June 3, 2003, the Johnsons filed suit against Louisville Ladder in the Circuit Court of Panola County, Mississippi. The defendant removed the action on June 18, 2003 based on the diversity statute. Louisville Ladder subsequently filed an answer denying all liability. After adequate opportunity for discovery, Louisville Ladder moved for summary judgment as to each of the claims advanced by plaintiffs. The matter has been fully briefed and the Court is ready to rule.

### STANDARD OF REVIEW

Rule 56(c) of the Federal Rules of Civil Procedure authorizes summary judgment where "the pleadings, depositions, answers to interrogatories and admissions on file, together with affidavits, if any, show that there is no genuine dispute as to any material fact and that the moving party is entitled to judgment as a matter of law." *Celotex Corporation v. Catrett*, 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The existence of a material question of fact is itself a question of law that the district court is bound to consider before granting summary judgment. *John v. State of La. (Bd. Of T. for State C. & U.)*, 757 F.2d 698, 712 (5th Cir.1985).

A judge's function at the summary judgment stage is not himself to weigh the evidence and determine the truth of the matter, but to determine whether there is

a genuine issue for trial. There is no issue for trial unless there is sufficient evidence favoring the non-moving party for a jury to return a verdict for that party. If the evidence is merely colorable, or is not significantly probative, summary judgment may be granted. *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

Although Rule 56 is peculiarly adapted to the disposition of legal questions, it is not limited to that role. *Professional Managers, Inc. v. Fawer, Brian, Hardy & Zatzkis,* 799 F.2d 218, 222 (5th Cir.1986). "The mere existence of a disputed factual issue, therefore, does not foreclose summary judgment. The dispute must be genuine, and the facts must be material." *Id.* "With regard to 'materiality', only those disputes over facts that might affect the outcome of the lawsuit under the governing substantive law will preclude summary judgment." *Phillips Oil Company, v. OKC Corporation,* 812 F.2d 265, 272 (5th Cir.1987). Where "the summary judgment evidence establishes that one of the essential elements of the plaintiff's cause of action does not exist as a matter of law, ... all other contested issues of fact are rendered immaterial." *See Celotex,* 477 U.S. at 323, 106 S.Ct. at 2552. *Topalian v. Ehrman,* 954 F.2d 1125, 1138 (5th Cir.1992).

In making its determinations of fact on a motion for summary judgment, the Court must view the evidence submitted by the parties in a light most favorable to the non-moving party. *McPherson v. Rankin,* 736 F.2d 175, 178 (5th Cir.1984).

The moving party has the duty to demonstrate the lack of a genuine issue of material fact and the appropriateness of judgment as a matter of law to prevail on his motion. *Union Planters Nat. Leasing v. Woods,* 687 F.2d 117 (5th Cir.1982). The movant accomplishes this by inform-

ing the court of the basis of its motion, and by identifying portions of the record which highlight the absence of genuine factual issues. *Topalian,* 954 F.2d at 1131.

"Rule 56 contemplates a shifting burden: the nonmovant is under no obligation to respond unless the movant discharges [its] initial burden of demonstrating [entitlement to summary judgment]." *John,* 757 F.2d at 708. "Summary judgment cannot be supported solely on the ground that [plaintiff] failed to respond to defendants' motion for summary judgment, even in light of a Local Rule of the court mandating such for failure to respond to an opposed motion." *Id.* at 709.

However, once a properly supported motion for summary judgment is presented, the nonmoving party must rebut with "significant probative" evidence. *Ferguson v. National Broadcasting Co., Inc.,* 584 F.2d 111, 114 (5th Cir.1978). In other words, "the nonmoving litigant is required to bring forward 'significant probative evidence' demonstrating the existence of a triable issue of fact." *In Re Municipal Bond Reporting Antitrust Lit.,* 672 F.2d 436, 440 (5th Cir.1982). To defend against a proper summary judgment motion, one may not rely on mere denial of material facts nor on unsworn allegations in the pleadings or arguments and assertions in briefs or legal memoranda. The nonmoving party's response, by affidavit or otherwise, must set forth specific facts showing that there is a genuine issue for trial. Rule 56(e), Fed.R.Civ.P. *See also Union Planters Nat. Leasing v. Woods,* 687 F.2d at 119.

While generally "[t]he burden to discover a genuine issue of fact is not on [the] court, (*Topalian,* 954 F.2d at 1137), Rule 56 does not distinguish between documents merely filed and those singled out by counsel for special attention-the court must consider both before granting a summary

judgment." *John*, 757 F.2d at 712, *quoting Keiser v. Coliseum Properties, Inc.*, 614 F.2d 406, 410 (5th Cir.1980).

## LEGAL ANALYSIS

The Johnsons' amended complaint alleged a right of recovery based on strict products liability predicated on the existence of a manufacturing defect, a defect in design and inadequate warning. In addition, plaintiffs also asserted a claim for breach of warranty and a punitive damages claim predicated on the defendant's alleged gross negligence. The Court will address each of these issues in turn.

### I. Manufacturing Defect Claim

■ Mississippi's products liability statute provides as follows with regard to manufacturing defect claims:

(a) The manufacturer or seller of the product shall not be liable if the claimant does not prove by the preponderance of the evidence that at the time the product left the control of the manufacturer or seller . . .

(i)(1) the product was defective because it deviated in a material way from the manufacturer's specifications or from otherwise identical units manufactured to the same manufacturing specifications . . . and

(ii) the defective condition rendered the product unreasonably dangerous to the user or consumer; and

(iii) the defective and unreasonably dangerous condition of the product proximately caused the damages for which recovery is sought.

Miss.Code Ann. 11–1–63(a).

The Johnsons alleged the 527–06 Model stepladder had a manufacturing defect which caused the accident and produced Ms. Johnson's injuries. They designated George Snyder, a mechanical engineer employed by National Forensic Engineering, Inc., to provide expert testimony in support of her claim. According to Snyder's report and deposition testimony, the aluminum in the left rear leg of the Johnson stepladder failed to meet the Young's modulus standard for 6105–T5 aluminum and that the hardness ratings for the aluminum were also inadequate.

Defendant levied numerous attacks on the Johnsons' ability to satisfy the elements of their manufacturing defect claim. The Court need only concern itself with the dispositive argument, e.g., the Johnsons' inability to prove that the alleged manufacturing defect proximately caused the accident and subsequent damages.

The gravamen of the plaintiffs' manufacturing defect claim is that the accident would have been prevented had the ladder met Louisville Ladder's manufacturing specifications or had it been equal in quality to other Model 527–06 ladders. However, Snyder, plaintiffs' expert on the manufacturing defect claim, admitted his inability to testify that either of the purported manufacturing defects caused the accident:

Q: Can you say to any-to a reasonable degree of engineering certainty that had the ladder been manufactured as you believe it should have been, absent what you're calling manufacturing defects, that Mrs. Johnson's accident would have been prevented. . . .

A. No. There is still a strong possibility that this accident would have happened even if the ladder were manufactured with the appropriate Young's modulus and the appropriate hardness.

Exhibit E. to Defendant's Motion at p. 56–57.

The plaintiffs bear the burden of persuasion as to the issue of proximate cause; their failure to produce any evidence from which a reasonable juror could conclude that the claimed manufacturing defects proximately caused her accident is insurmountable. There being no genuine issue of material fact as to the issue of proximate cause, the Court finds that Louisville Ladder is entitled to judgment as a matter of law on plaintiffs' manufacturing defect claim.

II. Design Defect Claim

■ The Mississippi Products Liability Act provides as follows with regard to design defect claims:

(a) The manufacturer or seller of the product shall not be liable if the claimant does not prove by the preponderance of the evidence that at the time the product left the control of the manufacturer or seller . . .

(i)(3) the product was designed in a defective manner . . . and

.    .    .    .    .

(iv) the defective condition rendered the product unreasonably dangerous to the user or consumer; and

(v) the defective and unreasonably dangerous condition of the product proximately caused the damages for which recovery is sought.

Miss.Code Ann. § 11–1–63(a). In addition, in order to prevail on a claim of design defect, plaintiff must also prove

(ii) the product failed to function as expected and there existed a feasible design alternative that would have to a reasonable probability prevented the

harm. A feasible design alternative is a design that would have to a reasonable probability prevented the harm without impairing the utility, usefulness, practicality or desirability of the product to users or consumers.

Miss.Code Ann. § 11–1–63(f).

The Johnsons alleged the 527–06 Model stepladder suffered from a design defect which caused her accident and resulting injuries. They designated L.D. Ryan, a mechanical engineer employed by Safety Engineering Resources, to provide expert testimony in support of her design defect claim.[1] According to Ryan's report and deposition testimony, the 527–06 Model stepladder is defective in design because, like every other Type III stepladder, it racks excessively.[2] Ryan's racking theory depends on the premise that the Johnson stepladder was racked at the time of time of the accident. As pointed out by the defendant, however, Ryan's assumption is at odds with the Ms. Johnson's sworn deposition testimony:

Q. Were all four feet of the ladder firmly on the ground?

A. Yes, sir.

.    .    .    .    .

Q Do you know if anything that you did in climbing the ladder or in putting the tape up that would have caused one of the feet to come off of the ground?

A. No, sir.

Exhibit B to the Defendant's Motion at p. 82, 84.

Both of plaintiffs' experts conceded that nothing in Johnson's testimony suggested

---

1. George Snyder also offered opinions related to the design defect claim. However, review of the plaintiff's memorandum brief indicates that the plaintiff has abandoned the design defect theory advanced by Snyder.

2. "Racking" is a term used to describe a sideways offset or shifting of the rear assembly of a ladder which results in one of the rear feet being elevated off the ground.

the ladder was racked at the time of the accident. Ryan testified that the bend in the left rear rail was suggestive of racking; however, tests of exemplar ladders resulted in no similar failures. In short, there is no evidence from which a jury could reasonably conclude that the ladder was racked at the time of the accident or that racking was the cause of Ms. Johnson's fall.

Defendant also pointed out a deficiency in evidence with regard to a feasible alternative design. Ryan asserts that the Leifheit ladder is an example of a ladder that minimizes racking without sacrificing utility, usefulness or desirability of the ladder. Miss.Code Ann. § 11–1–63(f)(ii). Boiled down to its essentials, the plaintiff's risk-utility argument is as follows: 1) The Leifheit ladder is less prone to racking than the Davidson 527–06 stepladder. 2) Less racking necessarily means fewer accidents.

Ryan's conclusory assertion notwithstanding, plaintiffs failed to adduce any evidence to demonstrate the extent of the risk that the alternative design would have avoided or how the alternative design would have affected its utility. Although the plaintiffs offered up numerous claims reports pertaining to other accidents involving the 527–06 ladder, they failed to show that the incidents were similar to Ms. Johnson's accident. More importantly, they offered no evidence relative to the effectiveness of the alternative design in reducing the severity or frequency of accidents.

As the Fifth Circuit noted in *Lavespere v. Niagara Machine & Tool Works, Inc.*: [Plaintiff's] proof of the risk that might have been avoided by the alternative design and of the burden that switching to the alternative design would have entailed was, to say the least, incomplete. Faced with this meager evidence, no reasonable trier of fact could have con-

cluded that the balance of those two factors tipped in favor of the risk avoided. One cannot balance an indeterminate weight.

910 F.2d 167, 183 (5th Cir.1990).

Plaintiffs failed to meet their burden of demonstrating a triable issue of fact with regard to the design defect claim. Defendant's motion for summary judgment is well-taken with regard to this aspect of the Johnsons' products liability claim.

### III. Inadequate Warning Claim

Though her amended complaint included an inadequate warning claim, plaintiffs' response to the motion for summary judgment concedes that the facts developed through discovery fail to support such a claim. Defendant is entitled to summary judgment on this claim.

### IV. Breach of Warranty Claim

The MPLA provides that plaintiffs may be ale to demonstrate a product is defective if they can show that the "product breached an express warranty or failed to conform to other express factual representations upon which the claimant justifiably relied in electing to use the product." Miss.Code Ann. § 11–1–63(a)(i)(4). The Johnsons failed to provide any evidence to support their breach of express warranty claim.

### V. Breach of Implied Warranties of Fitness for a Particular Purpose/Merchantability

Title 75, chapter 2, section 315 of the Mississippi Code states that

when a seller at the time of contracting has reason to know any particular purpose for which the goods are required and that the buyer is relying on the seller's skill or judgment to select or furnish suitable goods, there is an im-

plied warranty that the goods shall be fit for such purpose.

Miss.Code Ann. § 75–2–315. A caveat to the warranty of fitness for particular purpose applies when the good is merely purchased for the ordinary use of a good of that kind.[3] Ms. Johnson's testimony revealed that she and her husband purchased the ladder for ordinary household use. Accordingly, there is no claim for breach of implied warranty of fitness for a particular purpose.

■ Pursuant to Mississippi Code Annotated § 75–2–314, an implied warranty of merchantability accompanies the sale of goods by merchants. Merchantable goods are those that at least "pass without objection in the trade" and "are fit for the ordinary purposes for which such goods are used." § 75–2–314(2)(a) and (c). "[T]he implied warranty of merchantability is not intended to guarantee that the goods be the best or of the highest quality-the standard is measured by the generally acceptable quality under the description in the contract." *Beck Enterprises, Inc. v. Hester,* 512 So.2d 672 (Miss.1987)(citing *Dickerson v. Mountain View Equipment Co., Inc.,* 710 P.2d 621 (1985)). Where a product conforms to the quality of other similar products in the market, it will normally be merchantable.

■ As pointed out by Louisville Ladder, the Johnson stepladder complied with the applicable ANSI and OSHA regulations in its design and manufacture. Furthermore, the ladder was not defective in the sense that it deviated in quality compared to similar products in the market. The Johnsons' ladder was exactly like all other Louisville Ladder manufactured aluminum stepladders and it was nearly the same as all other Type III stepladders on the market. Plaintiffs failed to demonstrate a triable issue of fact on her implied warranty of merchantability claim.

## VI. Res Ipsa Claim

■ Plaintiffs' second amended complaint pleaded the doctrine of res ipsa loquitur. The doctrine of res ipsa loquitur is a rule of circumstantial evidence allowing the inference of negligence from the mere fact of an unexplained accident. *Michaels v. Avitech, Inc.,* 202 F.3d 746 (5th Cir.2000). In order for the doctrine to apply, plaintiffs must be capable of proving: 1) the character of the accident must be such that it would not ordinarily occur in the absence of negligence; and 2) the instrumentality causing the injury must have been under the management and control of the defendant. *Morgan v. Mississippi Power Co.,* 298 So.2d 698, 700 (Miss. 1974). *See also Edwards v. Campbell Clinic, Inc.,* 90 F.Supp.2d 723 (N.D.Miss.2000); *Dye v. Ford Motor Company,* 2000 WL 877005 (N.D.Miss.2000).

■ The doctrine is inapplicable to this case because the plaintiffs cannot satisfy the second element of the res ipsa doctrine, e.g., the stepladder was not under the management and control of Louisville Ladder at the time of the accident. The defendant is entitled to summary judgment on the res ipsa loquitur issue as well.

## VII. Punitive Damages Claim

Inasmuch as the defendant is entitled to summary judgment on all of the plaintiffs'

---

3. Official Comment to UCC § 2–315 states that "a 'particular purpose' differs from the ordinary purpose for which the goods are used in that it envisages a specific use by the buyer which is peculiar to the nature of his business whereas the ordinary purposes for which goods are used are those envisaged in the concept of merchantability and go to uses which are customarily made of the goods in question." *See Ford Motor Co. v. Fairley,* 398 So.2d 216, 219 (Miss.1981); *Curry v. Sile Distributors,* 727 F.Supp. 1052 (N.D.Miss.1990).

substantive claims, the Court likewise concludes that there is no basis for the imposition of punitive damages. Louisville Ladder is entitled to judgment as a matter of law on the issue of punitive damages.

## CONCLUSION

Based on the foregoing facts and analysis, the Court finds that the defendants' motions are well-taken and should be granted. A judgment will issue accordingly.